# EXHIBIT A


**TRENK ISABEL SIDDIQI & SHAHDANIAN P.C.**

290 W Mt Pleasant Ave  Suite 2350,          NJ

Satish V. Poondi, Esq.
spoondi@trenkisabel.law
(973) 533-1000

April 4, 2025

**VIA E-MAIL** (afischer@pbwt.com)
Timothy A. Waters, Esq.
Patterson Belknap Webb & Tyler LLP
1133 Avenue of the Americas
New York, New York 10036

>    **Re:    Gilead Sciences, Inc. et al.  v. Citi Plus Care Pharmacy, et al.**
>    **Confidential Documents/Rule 408 Settlement Discussions**

Dear Mr. Waters:

Please accept this letter in furtherance to our ongoing discussions relating to "profit" calculations.[1] This submission is being made to advance discussions on resolving the asset freeze. However, nothing contained herein shall be deemed an admission as to any facts or circumstances and all rights are specifically preserved. Additionally, Citi Plus Care Pharmacy d/b/a Heal The World Pharmacy ("Pharmacy") and Nabila Chaudhary, Qaiser Chaudhary, and Hamza Chaudhary (collectively "Individual Defendants") reserve the right to supplement or otherwise amend this submission.

As we discussed, subject to our disagreements on the applicable law, our office modeled profits based on the calculated gross profits yielded from the sale of the products in question.

Based on this models, the gross profits to the Pharmacy from products *possibly* purchased from non-Manufacturer authorized Wholesalers is $83,795.50. A summary of these findings is attached hereto as **Exhibit 1**.

**I.    Profit calculations for March 1, 2022 through March 25, 2025**

By way of background, based on records presently available to the Pharmacy, the Pharmacy purchased subject medications from three (3) entities.  Only one of those entities (Paisa Pharmacy) is a non-Authorized Manufacturer wholesaler. The remaining two entities (Cardinal and McKesson) are Gilead Authorized Wholesalers. Based on purchase records already obtained by the Pharmacy, we note that over 60% of the medications have already been confirmed to have

---

[1] The attachments to this letter are documents and information responsive to the Court's March 17, 2025 Order.

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

Timothy A. Waters, Esq.
April 4, 2025
Page 2

been purchased from Cardinal and McKesson. *Only 3 bottles were purchased from Paisa Pharmacy, the sole non-Manufacturer authorized wholesaler identified by the pharmacy.*

Enclosed as **Exhibit 2** is a copy of invoices/reports reflecting each of these purchases. Please note that the reports from McKesson and Cardinal were produced by the respective wholesaler and account for purchases thus far identified by the Pharmacy and which were available to the Pharmacy at the time of the audited period. *Based on this analysis, the total cost of goods was $404,401.49.*

*During this time period, and based on information currently available to the Pharmacy, the total PRE-DIR reimbursement received by the Pharmacy for claims submitted between March 1, 2022 through March 25, 2025 was $626,082.72.*

There are two figures associated with each of the corresponding third-party claims submitted by the Pharmacy. First is the initial payment issued by the PBM. Second is the DIR Fee that is recouped for the claim by the PBM. The calculations provided herein do not include the post claim DIR fee assessed by the PBM. Factoring that data would significantly reduce the gross profit for the Pharmacy. We are presently attempting to identify those fees on a claim specific basis and will supplement this submission to update those recoupments.

Enclosed as **Exhibit 3**, please find a spreadsheet that itemizes the initial payments for each claim between March 1, 2022 through March 25, 2025. Enclosed as **Exhibit 4** is a report generated through the Pharmacy's software system that serves as the basis for the initial payment figures noted in the spreadsheet. Proprietary and protected health information have been redacted.

*Subtracting the cost of goods from these payments/fees, and adjusting the income to reflect purchases from possible purchases from Non-Manufacturer Authorized Wholesalers results in an weighted gross profit $83,795.50.*

## II.    Freezing Of Assets More Than $83,795.50 Would Be Inappropriate

While we reserve the right to contest the asset freeze in its entirety, to the extent one is imposed, it should be limited to the profit calculations set forth above. This is especially true given that the Pharmacy was at worst caught in the middle of, and not part of, an illicit enterprise.

The Ninth Circuit in *Levi Strauss & Co. v. Sunrise Intern. Trading Inc., 51 F.3d 982 (11th Cir. 1995)* was clear about the limited breadth of the Lanham Act exception to the general rule prohibiting prejudgment freezing of a defendant's assets in order to preserve funds with which to pay any such judgment. *See id.* at 987.

Referencing an Eleventh Circuit case, the court noted the general law that "preliminary injunctive relief freezing a defendant's assets in order to establish a fund with which to satisfy a potential judgment for money damages *is simply not an appropriate* exercise of a federal district court's authority." *Id.* at 987 (citing *Rosen v. Cascade Intern., Inc.*, 21 F.3d 1520, 1526 (11th Cir. 1994) (internal quotation marks omitted) (emphasis supplied); *see also Gucci America, Inc.*, 768

Timothy A. Waters, Esq.
April 4, 2025
Page 3

F.3d at 130 (citing *Grupo Mexicano de Desarrollo, S.A. v. Alliance Bond Fund, Inc.*, 527 U.S. 308 (1999)) (referencing general rule that district court does not have authority to issue preliminary injunction to prevent a defendant from disposing of assets pending adjudication of claim for money damages). The court also referred to another Eleventh Circuit case that held that "a court may not reach a defendant's assets unrelated to the underlying litigation and freeze them so that they may be preserved to satisfy a potential money judgment." *Id.* (citing *Mitsubishi Intern. Corp. v. Cardinal Textile Sales, Inc.*, 14 F.3d 1507, 1521 (11th Cir. 1994) (internal quotation marks omitted).

The Ninth Circuit went on to explain the exception to the general rule created by the Lanham Act and applicable in *Levi Strauss & Co.*:

> Here, LS &.CO seeks a permanent injunction and the equitable remedy of receiving appellants' ***profits*** from counterfeiting under 15 U.S.C. § 1117. A request for equitable relief invokes the district court's inherent equitable powers to order preliminary relief, including an asset freeze, in order to assure the availability of permanent relief.

*Id.* (emphasis supplied). However, any such injunction is limited to a defendant's alleged ill-gotten gains, *i.e.*, the profits a defendant received from the alleged infringing activity. *See id.* ("[W]e conclude that the district court had the authority to freeze those assets which could have been used to satisfy an equitable award of profits."). In *Levi Strauss*, the Ninth Circuit found that the district court's order did not extend the asset freeze beyond those that may have been available to satisfy an award of profits. *See id.* Moreover, the Ninth Circuit left open the question of whether assets that cannot be directly traced to illegal activity can be frozen. *See id.*

Accordingly, even if the Court were to enter an Order freezing the Pharmacy's' assets, it must do so narrowly such that any freeze covers only the amount of profits the Pharmacy is reasonably alleged to have received that are subject to disgorgement in this action.

The Pharmacy and Qaiser Chaudhary are the only proper defendants in this matter. The Individual Defendant Nabila Chaudhary is not an owner and has no liability. The Individual Defendant Hamza Chaudhary is the son of Qaiser and Nabila Chaudhary and is an employee of the Pharmacy. He is not an owner pf the Pharmacy. We understand that Hamza Chaudhary was named as a defendant in this matter, as per the Complaint and its attachments, based solely upon one Yelp post. The Yelp post incorrectly identified him as an owner. He is not an owner. The Yelp post has been corrected. He has no liability in this matter.

We attach as **Exhibit 5** four charts of the assets and liabilities of the Pharmacy and the three Individual Defendants, Qaiser Chaudhary, Nabila Chaudhary and Hamza Chaudhary.

We would like to discuss an amicable resolution of Gilead's claims. We look forward to speaking with you on this matter. In the interim, please do not hesitate to contact us should you have any questions.

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

Timothy A. Waters, Esq.
April 4, 2025
Page 4

Very truly yours,

Satish V. Poondi

SVP/js
(w/ enclosures)

Cc:    Patrick Tobia, Esq.

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

# Exhibit 1

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

Profit Calculation Summary
March 1, 2022 through March 25, 2025

| Amt. Paid By Ins. | Amt Deducted By Insurance | Total Paid By Insurance | COGS | Gross Profit | Weighted for Possible Non-Manufacturer Auth. Wholesaler |
|---|---|---|---|---|---|
| $626,082.72 | 0.00 | $626,082.72 | $404,401.48 | $221,681.23 | $93,794.60 |

| | Number of Tablets Billed | Number of Confirmed Tablets Purchased from Cardinal/McKesson | % verified from authorized wholesalers | Variance by tablet | Variance by Bottle |
|---|---|---|---|---|---|
| Biktary | 4470 | 2700 | 0.604026846 | 1770 | 59 |
| Descovy | 480 | 360 | 0.75 | 120 | 4 |
| Stribild | 300 | 210 | 0.7 | 90 | 3 |
| | 5250 | 3270 | 0.622857143 | 1980 | 66 |

# Exhibit 2

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

**Paisa Pharmacy Inc**

# INVOICE

1333 Webster Ave, Bronx, NY, 10456
Phone: 718-975-8505

INVOICE #8001
DATE: 10/16/2024

TO:
Heal the World Pharmacy
161-45 Baisley Blvd. NY, 11434
718-276-4325

| QUANTITY | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 2 | AMLODIPINE BESYLATE TAB 10MG #1000 | $6.86 | $13.72 |
| 3 | BIKTARVY TAB 50/200/25MG #30 | $1,500 | $4,500 |
| 4 | PANTOPRAZOLE SOD DR TAB 40MG #1000 | $60.00 | $240.00 |
| 3 | METFORMIN HCL TAB 1,000MG #1000 | $21.50 | $64.50 |
| 3 | LOSARTAN POTASSIUM 50MG TAB #1000 | $38.75 | $116.25 |
| 2 | ICOSAPENT ETHYL GC 1G SFG #120 | $60.00 | $120.00 |

|  | |
|---|---|
| SUBTOTAL | |
| SALES TAX | |
| SHIPPING & HANDLING | |
| TOTAL DUE | $5,054.47 |

THANK YOU FOR YOUR BUSINESS!

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

# Exhibit 3

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Claim Date | Drug Name | Qty | Initial Reimbursement | DIR fee |
|---|---|---|---|---|
| 28-Mar-22 | DESCOVY 200-25MG TABLETS | 30 | 1898.56 | |
| 3-May-22 | DESCOVY 200-25MG TABLETS | 30 | 1975.66 | |
| 12-Jul-22 | DESCOVY 200-25MG TABLETS | 30 | 1975.66 | |
| 4-Aug-22 | DESCOVY 200-25MG TABLETS | 30 | 1975.66 | |
| 3-Sep-22 | DESCOVY 200-25MG TABLETS | 30 | 1975.66 | |
| 10-Nov-22 | DESCOVY 200-25MG TABLETS | 30 | 1975.66 | |
| 14-Nov-22 | DESCOVY 200-25MG TABLETS | 30 | 1938.98 | |
| 2-Dec-22 | DESCOVY 200-25MG TABLETS | 30 | 1938.98 | |
| 7-Dec-22 | DESCOVY 200-25MG TABLETS | 30 | 1975.66 | |
| 9-Dec-22 | DESCOVY 200-25MG TABLETS | 30 | 1938.98 | |
| 16-Jan-23 | DESCOVY 200-25MG TABLETS | 30 | 2039.9 | |
| 7-Mar-23 | DESCOVY 200-25MG TABLETS | 30 | 2092.21 | |
| 10-May-23 | DESCOVY 200-25MG TABLETS | 30 | 2092.21 | |
| 7-Jun-23 | DESCOVY 200-25MG TABLETS | 30 | 2067.6 | |
| 5-Jul-23 | DESCOVY 200-25MG TABLETS | 30 | 2067.6 | |
| 18-Feb-25 | DESCOVY 200-25MG TABLETS | 30 | 2077.31 | |
| | | 480 | $ 32,006.29 | |

| Claim Date | Drug Name | Qty | Initial Reimbursement |
|---|---|---|---|
| 21-Nov-22 | STRIBILD 150-150-200-300 TABLETS | 30 | 3575.25 |
| 19-Dec-22 | STRIBILD 150-150-200-300 TABLETS | 30 | 3575.25 |
| 21-Mar-23 | STRIBILD 150-150-200-300 TABLETS | 30 | 3761.34 |
| 17-Apr-23 | STRIBILD 150-150-200-300 TABLETS | 30 | 3865.42 |
| 19-Jul-23 | STRIBILD 150-150-200-300 TABLETS | 30 | 3865.42 |
| 18-Aug-23 | STRIBILD 150-150-200-300 TABLETS | 30 | 3865.42 |
| 17-Oct-23 | STRIBILD 150-150-200-300 TABLETS | 30 | 3865.42 |
| 8-Dec-23 | STRIBILD 150-150-200-300 TABLETS | 30 | 3865.42 |
| 8-Jan-24 | STRIBILD 150-150-200-300 TABLETS | 30 | 3865.42 |
| 8-Apr-24 | STRIBILD 150-150-200-300 TABLETS | 30 | 4054.33 |
| | | 300 | $ 38,158.69 |

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Claim Date | Drug Name | Qty | Initial Reimbursement | DIR fee |
|---|---|---|---|---|
| 5-Apr-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 9-Apr-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3363.04 | |
| 9-May-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3363.04 | |
| 19-May-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3466.4 | |
| 28-May-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3889.93 | |
| 7-Jun-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3363.04 | |
| 25-Jun-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3466.4 | |
| 11-Jul-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3868.85 | |
| 20-Jul-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 1-Aug-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3466.4 | |
| 8-Aug-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3363.04 | |
| 11-Aug-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3868.85 | |
| 20-Aug-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 1-Sep-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3466.4 | |
| 2-Sep-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 26-Sep-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 4-Oct-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3868.85 | |
| 5-Oct-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 3-Nov-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3868.85 | |
| 10-Nov-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3363.04 | |
| 14-Nov-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 15-Nov-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 16-Nov-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3488 | |
| 18-Nov-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 26-Nov-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3466.4 | |
| 1-Dec-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 5-Dec-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3868.85 | |
| 12-Dec-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 13-Dec-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 14-Dec-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3440.6 | |
| 19-Dec-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3363.04 | |
| 30-Dec-22 | BIKTARVY 50-200-25 MG TABLET | 30 | 3408.24 | |
| 3-Jan-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 | |
| 5-Jan-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 | |
| 9-Jan-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 4167.43 | |
| 18-Jan-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 | |
| 24-Jan-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3624.33 | |
| 31-Jan-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 | |
| 9-Feb-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 4167.43 | |
| 14-Feb-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 | |
| 17-Feb-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 | |
| 20-Feb-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3624.33 | |
| 1-Mar-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 | |
| 8-Mar-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 | |
| 14-Mar-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 | |
| 16-Mar-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 | |
| 21-Mar-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3624.33 | |
| 28-Mar-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 | |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

| | | | |
|---|---|---|---|
| 3-Apr-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 13-Apr-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 4235.99 |
| 17-Apr-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 24-Apr-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 3-May-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 |
| 10-May-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 4167.43 |
| 23-May-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 31-May-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 19-Jun-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 4167.43 |
| 22-Jun-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 26-Jun-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 29-Jun-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 18-Jul-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 4167.43 |
| 18-Jul-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3624.33 |
| 18-Jul-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 26-Jul-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 |
| 18-Aug-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 24-Aug-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 25-Aug-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 4167.43 |
| 13-Sep-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 |
| 20-Sep-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 26-Sep-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 4167.43 |
| 12-Oct-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 |
| 16-Oct-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 19-Oct-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3689.38 |
| 20-Oct-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 4167.43 |
| 10-Nov-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3695.11 |
| 14-Nov-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 4167.43 |
| 17-Nov-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3695.11 |
| 26-Nov-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3695.11 |
| 28-Nov-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 4235.99 |
| 28-Nov-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3695.11 |
| 6-Dec-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3585.64 |
| 8-Dec-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3624.33 |
| 13-Dec-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3695.11 |
| 22-Dec-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3695.11 |
| 26-Dec-23 | BIKTARVY 50-200-25 MG TABLET | 30 | 3702.75 |
| 8-Jan-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3681.03 |
| 9-Jan-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3702.75 |
| 22-Jan-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 23-Jan-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 24-Jan-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 25-Jan-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 1-Feb-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3726.61 |
| 8-Feb-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3681.03 |
| 13-Feb-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 20-Feb-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 21-Feb-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 26-Feb-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

| | | | |
|---|---|---|---|
| 27-Feb-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 28-Feb-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3726.61 |
| 18-Mar-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 26-Mar-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 27-Mar-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 30-Mar-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3726.61 |
| 4-Apr-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 6-Apr-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3681.03 |
| 9-Apr-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 15-Apr-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 24-Apr-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 26-Apr-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 26-Apr-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 2-May-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 3-May-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 7-May-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 11-May-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 20-May-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3726.61 |
| 23-May-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3883.68 |
| 11-Jun-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.36 |
| 12-Jun-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3681.03 |
| 13-Jun-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3726.61 |
| 24-Jun-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.36 |
| 27-Jun-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.36 |
| 28-Jun-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.36 |
| 5-Jul-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3876.9 |
| 10-Jul-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3876.9 |
| 12-Jul-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3681.03 |
| 22-Jul-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3876.9 |
| 29-Jul-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3876.9 |
| 29-Jul-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3876.9 |
| 5-Aug-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.47 |
| 6-Aug-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3681.03 |
| 8-Aug-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3761.34 |
| 12-Aug-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3681.03 |
| 21-Aug-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.47 |
| 26-Aug-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.47 |
| 29-Aug-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.37 |
| 31-Aug-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3681.03 |
| 31-Aug-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.37 |
| 3-Sep-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.37 |
| 5-Sep-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3761.34 |
| 10-Sep-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3681.03 |
| 24-Sep-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.81 |
| 26-Sep-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3681.03 |
| 26-Sep-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.81 |
| 30-Sep-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3793.5 |
| 1-Oct-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3875.81 |
| 5-Oct-24 | BIKTARVY 50-200-25 MG TABLET | 30 | 3761.34 |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

| Date | Description | Qty | | Amount |
|---|---|---|---|---|
| 21-Oct-24 | BIKTARVY 50-200-25 MG TABLET | 30 | | 3875.81 |
| 21-Oct-24 | BIKTARVY 50-200-25 MG TABLET | 30 | | 3875.81 |
| 30-Oct-24 | BIKTARVY 50-200-25 MG TABLET | 30 | | 3876.36 |
| | | 4470 | $ | 555,917.74 |

# Exhibit 4

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

03/25/2025    9:36 pm

## CITY PLUS CARE PHARMACY
### Date Filled 3/25/2022 To 3/25/2025

| Pickedup Status | ALL | | Paid Status : ALL | | Rx Trans Status . | Exclude Transferred Out | | Comp Rxs Only | No | Include Filed Rxs : | No |
| Include Disc. Rxs : | No | | Days Supply : | | Include Unbilled Rxs : | No | | Only Rxs Billed To Multiple Ins. : | | No | |
| Sub.Clarification CD- | | | | | Follow Up Tags | | | | | | |
| Insurances | | Facilities | | Prescribers | | Payors : | | Drugs | BIKTARVY | | |

| Rx#<br>RB#/Auth | Date Filled/<br>Ordered | Patient Name /<br>DOB        Sex | Drug Name | Qty. | Days. | Amount<br>Copay | D.Type<br>P.Ins | Brand<br>Class | DAW | RxOr. | Prescriber/<br>NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195592<br>1/1 | 04/05/2022<br>03/02/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3408.24<br>3.00 | Rx<br>AD1 | Y<br>0 | N | ELECTRONIC | | B |
| 194540<br>1/4 | 04/09/2022<br>01/31/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3363.04<br>15.00 | Rx<br>AD1 | Y<br>0 | N | ELECTRONIC | | B |
| 194540<br>2/4 | 05/09/2022<br>01/31/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3363.04<br>15.00 | Rx<br>AD1 | Y<br>0 | N | ELECTRONIC | | B |
| 196977<br>1/5 | 05/19/2022<br>04/05/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3466.40<br>173.32 | Rx<br>MMS26 | Y<br>0 | N | ELECTRONIC | | B |
| 197848<br>0/0 | 05/28/2022<br>04/28/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3889.93<br>4.00 | Rx<br>AD | Y<br>0 | N | ELECTRONIC | | B |
| 194540<br>3/4 | 06/07/2022<br>01/31/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3363.04<br>15.00 | Rx<br>AD1 | Y<br>0 | N | ELECTRONIC | | B |
| 196977<br>2/5 | 06/25/2022<br>04/05/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3466.40<br>173.32 | Rx<br>MMS26 | Y<br>0 | N | ELECTRONIC | | B |
| 194148<br>2/2 | 07/11/2022<br>01/18/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3868.85<br>4.00 | Rx<br>AD | Y<br>0 | N | ELECTRONIC | | B |
| 199286<br>1/2 | 07/20/2022<br>06/06/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3408.24<br>0.00 | Rx<br>AD1 | Y<br>0 | N | ELECTRONIC | | B |

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Rx# Rfll/Auth | Date Filled/ Ordered | Patient Name / DOB    Sex | Drug Name | Qty. | Days. | Amount Copay | D.Type P. Ins | Brand Class | DAW | RxOr. | Prescriber/ NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196977 3/5 | 08/01/2022 04/05/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3466.40 173.32 | Rx MMS26 | Y 0 | N | ELECTRONIC | | B |
| 201342 0/3 | 08/08/2022 08/08/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3363.04 15.00 | Rx AD1 | Y 0 | N | ELECTRONIC | | B |
| 201515 0/1 | 08/11/2022 08/11/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3868.85 4.00 | Rx AD | Y 0 | N | ELECTRONIC | | B |
| 199286 2/2 | 08/20/2022 06/06/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3408.24 0.00 | Rx AD1 | Y 0 | N | ELECTRONIC | | B MD |
| 200186 0/5 | 09/01/2022 07/05/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3466.40 173.32 | Rx MMS26 | Y 0 | N | ELECTRONIC | | B |
| 201196 1/3 | 09/02/2022 08/03/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3408.24 3.00 | Rx AD1 | Y 0 | N | ELECTRONIC | | B |
| 203056 0/0 | 09/26/2022 09/26/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3408.24 0.00 | Rx AD1 | Y 0 | N | ELECTRONIC | | B MD |
| 202518 0/0 | 10/04/2022 09/11/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3868.85 0.00 | Rx AD | Y 0 | N | ELECTRONIC | | B |
| 201196 2/3 | 10/05/2022 08/03/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3408.24 3.00 | Rx AD1 | Y 0 | N | ELECTRONIC | | B |
| 203546 0/0 | 11/03/2022 10/08/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3868.85 0.00 | Rx AD | Y 0 | N | ELECTRONIC | | B |
| 201342 3/3 | 11/10/2022 08/08/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3363.04 15.00 | Rx AD1 | Y 0 | N | ELECTRONIC | | B |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

| Rx#<br>Rfll/Auth | Date Filled/<br>Ordered | Patient Name /<br>DOB    Sex | Drug Name | Qty. | Days. | Amount<br>Copay | D.Type<br>P. Ins | Brand<br>Class | DAW | RxOr. | Prescriber/<br>NPI/Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205126<br>0/0 | 11/14/2022<br>11/14/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | <br><br>30.00 | 30 | 3408.24<br>3.00 | Rx<br>AD1 | Y<br>O | N | Pharmacy | | B |
| 205199<br>0/0 | 11/15/2022<br>11/15/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | <br><br>30.00 | 30 | 3408.24<br>3.00 | Rx<br>AD1 | Y<br>O | N | Pharmacy | | B |
| 205264<br>0/1 | 11/16/2022<br>11/16/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | <br><br>30.00 | 30 | 3488.00<br>1.00 | Rx<br>020107 | Y<br>O | N | ELECTRONIC | | B |
| 205400<br>.0/0 | 11/18/2022<br>10/14/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | <br><br>30.00 | 30 | 3408.24<br>0.00 | Rx<br>ADV | Y<br>O | N | Pharmacy | | B |
| 203637<br>1/5 | 11/26/2022<br>10/12/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | <br><br>30.00 | 30 | 3466.40<br>173.32 | Rx<br>MMS2( | Y<br>O | N | ELECTRONIC | | B |
| 205967<br>0/0 | 12/01/2022<br>12/01/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | <br><br>30.00 | 30 | 3408.24<br>3.00 | Rx<br>AD1 | Y<br>O | N | Pharmacy | | B |
| 204828<br>0/0 | 12/05/2022<br>11/08/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | <br><br>30.00 | 30 | 3868.85<br>0.00 | Rx<br>AD | Y<br>O | N | ELECTRONIC | | B |
| 206561<br>0/0 | 12/12/2022<br>12/12/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | <br><br>30.00 | 30 | 3408.24<br>3.00 | Rx<br>AD1 | Y<br>O | N | Pharmacy | | B |
| 206622<br>0/0 | 12/13/2022<br>11/29/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | <br><br>30.00 | 30 | 3408.24<br>0.00 | Rx<br>AD1 | Y<br>O | N | Pharmacy | | B |
| 205264<br>1/1 | 12/14/2022<br>11/16/2022 | | BIKTARVY 50-200-25MG TAB.<br>61958-2501-01 | <br><br>30.00 | 30 | 3440.60<br>1.00 | Rx<br>020107 | Y<br>O | N | ELECTRONIC | | B |
| 207106<br>0/0 | 12/19/2022<br>12/19/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | <br><br>30.00 | 30 | 3363.04<br>15.00 | Rx<br>AD1 | Y<br>O | N | ELECTRONIC | | B |

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Rx#<br>Rfll/Auth | Date Filled/<br>Ordered | Patient Name /<br>DOB          Sex | Drug Name | Qty. | Days. | Amount<br>Copay | D.Type<br>F. Ins | Brand<br>Class | DAW | RxOr. | Prescriber/<br>NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207600<br>0/0 | 12/30/2022<br>12/29/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3408.24<br>0.00 | Rx<br>AD1 | Y<br>O | N | ELECTRONIC | | B |
| 207811<br>0/0 | 01/03/2023<br>10/25/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3585.64<br>3.00 | Rx<br>AD1 | Y<br>O | N | Pharmacy | | B |
| 207888<br>0/0 | 01/05/2023<br>01/04/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3585.64<br>3.00 | Rx<br>AD1 | Y<br>O | N | Pharmacy | | B |
| 206156<br>0/3 | 01/09/2023<br>12/05/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 4167.43<br>0.00 | Rx<br>AD | Y<br>O | N | ELECTRONIC | | B |
| 208906<br>0/0 | 01/18/2023<br>01/18/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3585.64<br>0.00 | Rx<br>ADV | Y<br>O | N | Pharmacy | | B |
| 208893<br>0/5 | 01/24/2023<br>01/18/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3624.33<br>906.08 | Rx<br>MMS26 | Y<br>O | N | ELECTRONIC | | B |
| 209596<br>0/0 | 01/31/2023<br>01/05/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3585.64<br>3.00 | Rx<br>AD1 | Y<br>O | N | Pharmacy | | B |
| 206156<br>1/3 | 02/09/2023<br>12/05/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 4167.43<br>0.00 | Rx<br>AD | Y<br>O | N | ELECTRONIC | | B |
| 210020<br>0/0 | 02/14/2023<br>09/30/2022 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3585.64<br>0.00 | Rx<br>AD1 | Y<br>O | N | Pharmacy | | B |
| 210081<br>0/0 | 02/17/2023<br>02/13/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3585.64<br>15.00 | Rx<br>AD1 | Y<br>O | N | ELECTRONIC | | B |
| 208893<br>1/5 | 02/20/2023<br>01/18/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3624.33<br>906.08 | Rx<br>MMS26 | Y<br>O | N | ELECTRONIC | | B |

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Rx# RfN/Auth | Date Filled/ Ordered | Patient Name / DOB    Sex | Drug Name | Qty. | Days. | Amount Copay | D.Type P. Ins | Brand Class | DAW | RxOr. | Prescriber/ NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210727 0/0 | 03/01/2023 03/01/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3585.64 3.00 | Rx AD1 | Y O | N | Pharmacy | | B |
| 207629 2/3 | 03/08/2023 12/29/2022 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3585.64 3.00 | Rx AD1 | Y O | N | ELECTRONIC | | B |
| 211310 0/0 | 03/14/2023 03/14/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3585.64 0.00 | Rx AD1 | Y O | N | Pharmacy | | B |
| 210457 0/0 | 03/16/2023 02/22/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3585.64 15.00 | Rx AD1 | Y O | N | ELECTRONIC | | B D15 |
| 208893 2/5 | 03/21/2023 01/18/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3624.33 906.08 | Rx MMS25 | Y O | N | ELECTRONIC | | B |
| 211869 0/0 | 03/28/2023 03/28/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3585.64 3.00 | Rx AD1 | Y O | N | Pharmacy | | B |
| 212098 0/0 | 04/03/2023 04/03/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3689.38 0.00 | Rx MCD | Y O | N | Pharmacy | | B |
| 212109 0/0 | 04/13/2023 04/03/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 4235.99 4.30 | Rx AD | Y O | N | ELECTRONIC | | B |
| 212648 0/0 | 04/17/2023 03/31/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3689.38 0.00 | Rx MCD | Y O | N | Pharmacy | | B |
| 212988 0/0 | 04/24/2023 04/24/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3689.38 0.00 | Rx MCD | Y O | N | Pharmacy | | B |
| 213494 0/3 | 05/03/2023 05/03/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3585.64 15.00 | Rx AD1 | Y O | N | ELECTRONIC | | B |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

| Rx# Rf#/Auth | Date Filled/ Ordered | Patient Name / DOB    Sex | Drug Name | Qty. | Days. | Amount Copay | D.Type P. Ins | Brand Class | DAW | RxOr. | Prescriber/ NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212444 0/2 | 05/10/2023 04/11/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 4167.43 0.00 | Rx AD | Y 0 | N | ELECTRONIC | | B |
| 214412 0/0 | 05/23/2023 04/24/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3689.38 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 212240 0/2 | 05/31/2023 04/05/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3689.38 0.00 | Rx MCD | Y 0 | N | ELECTRONIC | | B |
| 212444 1/2 | 06/19/2023 04/11/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 4167.43 0.00 | Rx AD | Y 0 | N | ELECTRONIC | | B |
| 215556 0/0 | 06/22/2023 04/24/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3689.38 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 215660 0/0 | 06/26/2023 03/27/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3689.38 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 215792 0/0 | 06/29/2023 06/29/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3689.38 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 212444 2/2 | 07/18/2023 04/11/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 4167.43 0.00 | Rx AD | Y 0 | N | ELECTRONIC | | B |
| 216488 0/5 | 07/18/2023 07/18/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3624.33 181.22 | Rx MMS26 | Y 0 | N | ELECTRONIC | | B |
| 216495 0/0 | 07/18/2023 07/18/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3689.38 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 214749 1/5 | 07/26/2023 06/01/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3585.64 15.00 | Rx ADV | Y 0 | N | ELECTRONIC | | B |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

| Rx#<br>Rfl#/Auth | Date Filled/<br>Ordered | Patient Name /<br>DOB    Sex | Drug Name | Qty. | Days. | Amount<br>Copay | D.Type<br>P. Ins | Brand<br>Class | DAW | RxOr. | Prescriber/<br>NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217755<br>0/0 | 08/18/2023<br>06/02/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3689.38<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 217970<br>0/0 | 08/24/2023<br>07/17/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3689.38<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 216560<br>0/1 | 08/25/2023<br>07/19/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 4167.43<br>0.00 | Rx<br>AD | Y<br>0 | N | ELECTRONIC | | B |
| 214749<br>2/5 | 09/13/2023<br>06/01/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3585.64<br>15.00 | Rx<br>ADV | Y<br>0 | N | ELECTRONIC | | B |
| 218857<br>0/0 | 09/20/2023<br>09/20/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3689.38<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 216560<br>1/1 | 09/26/2023<br>07/19/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 4167.43<br>0.00 | Rx<br>AD | Y<br>0 | N | ELECTRONIC | | B. |
| 214749<br>3/5 | 10/12/2023<br>06/01/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3585.64<br>15.00 | Rx<br>ADV | Y<br>0 | N | ELECTRONIC | | B |
| 216911<br>0/0 | 10/16/2023<br>07/28/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3689.38<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 219973<br>0/0 | 10/19/2023<br>09/26/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3689.38<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 219098<br>0/0 | 10/20/2023<br>09/27/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 4167.43<br>0.00 | Rx<br>AD | Y<br>0 | N | ELECTRONIC | | B |
| 217828<br>3/3 | 11/10/2023<br>08/22/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3695.11<br>0.00 | Rx<br>MCD | Y<br>0 | N | ELECTRONIC | | B |

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Rx# RfB/Auth | Date Filled/ Ordered | Patient Name / DOB    Sex | Drug Name | Qty. | Days. | Amount Copay | D.Type P. Ins | Brand Class | DAW | RxOr. | Prescriber/ NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221042 0/0 | 11/14/2023 11/14/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 4167.43 0.00 | Rx AD | Y 0 | N | ELECTRONIC | | B |
| 221177 0/0 | 11/17/2023 11/17/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3695.11 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 221487 0/0 | 11/26/2023 11/26/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3695.11 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 221522 0/0 | 11/28/2023 11/28/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 4235.99 0.00 | Rx AD | Y 0 | N | ELECTRONIC | | B |
| 221541 0/4 | 11/28/2023 11/28/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3695.11 0.00 | Rx MCD | Y 0 | N | ELECTRONIC | | B |
| 221769 0/1 | 12/06/2023 12/04/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3585.64 15.00 | Rx ADV | Y 0 | N | ELECTRONIC | | B |
| 221867 0/0 | 12/08/2023 12/05/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3624.33 181.22 | Rx MMS26 | Y 0 | N | ELECTRONIC | | B |
| 222011 0/0 | 12/13/2023 12/08/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3695.11 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 222616 0/0 | 12/22/2023 12/08/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3695.11 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 222687 0/0 | 12/26/2023 11/02/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3702.75 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 216488 5/5 | 01/08/2024 07/18/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3681.03 920.26 | Rx MMS26 | Y 0 | N | ELECTRONIC | | B |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

| Rx# Rf#/Auth | Date Filled/ Ordered | Patient Name / DOB    Sex | Drug Name | Qty. | Days. | Amount Copay | D.Type P. Ins | Brand Class | DAW | RxOr. | Prescriber/ NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223157 0/0 | 01/09/2024 01/09/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3702.75 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 223660 0/0 | 01/22/2024 01/22/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 223743 0/0 | 01/23/2024 03/31/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 223790 0/0 | 01/24/2024 10/16/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 223864 0/0 | 01/25/2024 01/25/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 223085 0/5 | 02/01/2024 01/08/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3726.61 0.00 | Rx AD | Y 0 | N | ELECTRONIC | | B |
| 212721 3/5 | 02/08/2024 04/18/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3681.03 920.26 | Rx MMS26 | Y 0 | N | ELECTRONIC | | B |
| 223948 0/0 | 02/13/2024 01/22/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 224754 0/0 | 02/20/2024 12/28/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 221541 3/4 | 02/21/2024 11/28/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | ELECTRONIC | | B |
| 225057 0/0 | 02/26/2024 01/23/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Rx#<br>Rfll/Auth | Date Filled/<br>Ordered | Patient Name /<br>DOB        Sex | Drug Name | Qty. | Days. | Amount<br>Copay | D.Type<br>P. Ins | Brand<br>Class | DAW | RxOr. | Prescriber/<br>NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225105<br>0/0 | 02/27/2024<br>09/12/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30,00 | 30 | 3883.68<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 223085<br>1/5 | 02/28/2024<br>01/08/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30,00 | 30 | 3726.61<br>0.00 | Rx<br>AD | Y<br>0 | N | ELECTRONIC | | B |
| 225907<br>0/0 | 03/18/2024<br>12/28/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30,00 | 30 | 3883.68<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 226273<br>0/0 | 03/26/2024<br>03/26/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30,00 | 30 | 3883.68<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 225408<br>0/0 | 03/27/2024<br>03/04/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30,00 | 30 | 3883.68<br>3.00 | Rx<br>MCD | Y<br>0 | N | ELECTRONIC | | B |
| 223085<br>2/5 | 03/30/2024<br>01/08/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30,00 | 30 | 3726.61<br>0.00 | Rx<br>AD | Y<br>0 | N | ELECTRONIC | | B |
| 226522<br>0/6 | 04/04/2024<br>04/02/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30,00 | 30 | 3883.68<br>0.00 | Rx<br>MCD | Y<br>0 | N | ELECTRONIC | | B |
| 212721<br>5/5 | 04/06/2024<br>04/18/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30,00 | 30 | 3681.03<br>195.98 | Rx<br>MMS26 | Y<br>0 | N | ELECTRONIC | | B |
| 226779<br>0/0 | 04/09/2024<br>04/09/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30,00 | 30 | 3883.68<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 226913<br>0/0 | 04/15/2024<br>12/28/2023 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30,00 | 30 | 3883.68<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 227656<br>0/0 | 04/24/2024<br>01/23/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30,00 | 30 | 3883.68<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Rx# Rf#/Auth | Date Filled/ Ordered | Patient Name / DOB    Sex | Drug Name | Qty. | Days. | Amount Copay | D.Type P. Ins | Brand Class | DAW | RxOr. | Prescriber/ NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227730 0/0 | 04/26/2024 03/26/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 227810 0/0 | 04/26/2024 03/06/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 226522 1/6 | 05/02/2024 04/02/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | ELECTRONIC | | B |
| 227967 0/0 | 05/03/2024 04/30/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 228268 0/0 | 05/07/2024 05/07/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | R |
| 228382 0/0 | 05/11/2024 12/28/2023 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 225204 0/5 | 05/20/2024 02/28/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3726.61 0.00 | Rx AD | Y 0 | N | ELECTRONIC | | B |
| 228946 0/0 | 05/23/2024 03/06/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3883.68 0.00 | Rx MCD | Y 0 | N | Pharmacy | | B |
| 229526 0/3 | 06/11/2024 06/11/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3875.36 0.00 | Rx MCD | Y 0 | N | ELECTRONIC | | B |
| 229579 0/5 | 06/12/2024 06/12/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3681.03 0.00 | Rx MMS26 | Y 0 | N | ELECTRONIC | | B |
| 223085 4/5 | 06/13/2024 01/08/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3726.61 0.00 | Rx AD | Y 0 | N | ELECTRONIC | | B |

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Rx# Rfil/Auth | Date Filled/ Ordered | Patient Name / DOB   Sex | Drug Name | Qty. | Days. | Amount Copay | D.Type P. Ins | Brand Class | DAW | RxOr. | Prescriber/ NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230046 0/0 | 06/24/2024 03/06/2024 | ▓ | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3875.36 0.00 | Rx MCD | Y 0 | N | Pharmacy | ▓ | B |
| 230111 0/0 | 06/27/2024 06/26/2024 | ▓ | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3875.36 0.00 | Rx MCD | Y 0 | N | Pharmacy | ▓ | B |
| 230193 0/0 | 06/28/2024 04/30/2024 | ▓ | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3875.36 0.00 | Rx MCD | Y 0 | N | Pharmacy | ▓ | B |
| 230379 0/0 | 07/05/2024 07/05/2024 | ▓ | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3876.90 0.00 | Rx MCD | Y 0 | N | Pharmacy | ▓ | B |
| 229526 1/3 | 07/10/2024 06/11/2024 | ▓ | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3876.90 0.00 | Rx MCD | Y 0 | N | ELECTRONIC | ▓ | B |
| 229579 1/5 | 07/12/2024 06/12/2024 | ▓ | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3681.03 0.00 | Rx MMS26 | Y 0 | N | ELECTRONIC | ▓ | B |
| 230891 0/0 | 07/22/2024 03/06/2024 | ▓ | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3876.90 0.00 | Rx MCD | Y 0 | N | Pharmacy | ▓ | B |
| 231153 0/0 | 07/29/2024 07/29/2024 | ▓ | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3876.90 0.00 | Rx MCD | Y 0 | N | Pharmacy | ▓ | B |
| 231154 0/0 | 07/29/2024 06/26/2024 | ▓ | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3876.90 0.00 | Rx MCD | Y 0 | N | Pharmacy | ▓ | B |
| 231388 0/0 | 08/05/2024 05/14/2024 | ▓ | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3875.47 0.00 | Rx MCD | Y 0 | N | Pharmacy | ▓ | B |
| 231436 0/1 | 08/06/2024 08/06/2024 | ▓ | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3681.03 0.00 | Rx CARES | Y 0 | N | ELECTRONIC | ▓ | B |

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Rx# RfN/Auth | Date Filled/ Ordered | Patient Name / DOB    Sex | Drug Name | Qty. | Days. | Amount Copay | D.Type F. Ins | Brand Class | DAW | RxOr. | Prescriber/ NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230837 2/2 | 08/08/2024 07/18/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3761.34 35.00 | Rx AD1 | Y O | N | ELECTRONIC | | B |
| 228792 1/1 | 08/12/2024 05/21/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3681.03 0.00 | Rx MMS26 | Y O | N | ELECTRONIC | | B |
| 232020 0/0 | 08/21/2024 03/06/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3875.47 0.00 | Rx MCD | Y O | N | Pharmacy | | B |
| 232115 0/0 | 08/26/2024 08/23/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3875.47 0.00 | Rx MCD | Y O | N | Pharmacy | | B |
| 232301 0/0 | 08/29/2024 08/28/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3875.37 0.00 | Rx MCD | Y O | N | Pharmacy | | B |
| 231436 1/1 | 08/31/2024 08/06/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3681.03 0.00 | Rx CARES | Y O | N | ELECTRONIC | | B |
| 232337 0/0 | 08/11/2024 08/10/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3875.37 0.00 | Rx MCD | Y O | N | Pharmacy | | B |
| 229526 3/3 | 09/03/2024 06/11/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3875.37 0.00 | Rx MCD | Y O | N | ELECTRONIC | | B |
| 229931 1/1 | 09/05/2024 06/21/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3761.34 35.00 | Rx AD1 | Y O | N | ELECTRONIC | | B |
| 229579 2/5 | 09/10/2024 06/12/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3681.03 0.00 | Rx MMS26 | Y O | N | ELECTRONIC | | B |
| 233306 0/0 | 09/24/2024 08/30/2024 | | BIKTARVY 50-200-25MG TAB 61958-2501-01 | 30.00 | 30 | 3875.81 0.00 | Rx MCD | Y O | N | Pharmacy | | B |

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Rx#<br>RfN/Auth | Date Filled/<br>Ordered | Patient Name /<br>DOB    Sex | Drug Name | Qty. | Days. | Amount<br>Copay | D.Type<br>Pr.Ins | Brand<br>Class | DAW | RxOr. | Prescriber/<br>NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231446<br>0/0 | 09/26/2024<br>08/06/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3681.03<br>0.00 | Rx<br>CARES | Y<br>0 | N | ELECTRONIC | | B |
| 233388<br>0/0 | 09/26/2024<br>09/26/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3875.81<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 225204<br>3/5 | 09/30/2024<br>02/28/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3793.50<br>0.00 | Rx<br>AD | Y<br>0 | N | ELECTRONIC | | B |
| 233537<br>0/0 | 10/01/2024<br>08/28/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3875.81<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 233132<br>0/0 | 10/05/2024<br>09/20/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3761.34<br>35.00 | Rx<br>AD1 | Y<br>0 | N | ELECTRONIC | | B |
| 233849<br>0/0 | 10/21/2024<br>09/10/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3875.81<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 234250<br>0/0 | 10/21/2024<br>10/09/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3875.81<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 234533<br>0/0 | 10/30/2024<br>08/28/2024 | | BIKTARVY 50-200-25MG TAB<br>61958-2501-01 | 30.00 | 30 | 3876.36<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |

**Total Rx Count:** 149    **Total Rx Amount:** $555,917.74

03/25/2025      4:12 pm

# CITY PLUS CARE PHARMACY
## Date Filled 3/25/2022 To 3/25/2025

Page 1 of 2

| Pickedup Status | ALL | Paid Status | ALL | Rx Trans Status : | Exclude Transferred Out | Comp Rxs Only | No | Include Filed Rxs : | No |
| Include Disc. Rxs | No | Days Supply | | Include Unbilled Rxs | No | Only Rxs Billed To Multiple Ins. : | | No | |
| Sub.Clarification CD: | | | | Follow Up Tags : | | | | | |
| Insurances · | | Facilities | | Prescribers : | | Payors | | Drugs | STRIBILD |

| Rx#<br>Rfil/Auth | Date Filled/<br>Ordered | Patient Name /<br>DOB    Sex | Drug Name | Qty. | Days. | Amount<br>Copay | D.Type<br>P. Ins | Brand<br>Class | DAW | RxOr. | Prescriber/<br>NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205490<br>0/0 | 11/21/2022<br>09/16/2022 | | STRIBILD 150-150-200-300 TAB<br>61958-1201-01 | 30.00 | 30 | 3575.25<br>0.00 | Rx<br>AD1 | Y<br>0 | N | Pharmacy | | B |
| 206982<br>0/0 | 12/19/2022<br>09/16/2022 | | STRIBILD 150-150-200-300 TAB<br>61958-1201-01 | 30.00 | 30 | 3575.25<br>0.00 | Rx<br>AD1 | Y<br>0 | N | Pharmacy | | B |
| 211602<br>0/0 | 03/21/2023<br>02/24/2023 | | STRIBILD 150-150-200-300 TAB<br>61958-1201-01 | 30.00 | 30 | 3761.34<br>0.00 | Rx<br>AD1 | Y<br>0 | N | Pharmacy | | B |
| 212646<br>0/0 | 04/17/2023<br>04/17/2023 | | STRIBILD 150-150-200-300 TAB<br>61958-1201-01 | 30.00 | 30 | 3865.42<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 216569<br>0/0 | 07/19/2023<br>05/22/2023 | | STRIBILD 150-150-200-300 TAB<br>61958-1201-01 | 30.00 | 30 | 3865.42<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 217776<br>0/0 | 08/18/2023<br>08/18/2023 | | STRIBILD 150-150-200-300 TAB<br>61958-1201-01 | 30.00 | 30 | 3865.42<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 219899<br>0/0 | 10/17/2023<br>10/17/2023 | | STRIBILD 150-150-200-300 TAB<br>61958-1201-01 | 30.00 | 30 | 3865.42<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 222023<br>0/0 | 12/08/2023<br>12/08/2023 | | STRIBILD 150-150-200-300 TAB<br>61958-1201-01 | 30.00 | 30 | 3865.42<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |
| 223053<br>0/0 | 01/08/2024<br>01/08/2024 | | STRIBILD 150-150-200-300 TAB<br>61958-1201-01 | 30.00 | 30 | 3865.42<br>0.00 | Rx<br>MCD | Y<br>0 | N | Pharmacy | | B |

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

| Rx# RfN/Auth | Date Filled/ Ordered | Patient Name / DOB    Sex | Drug Name | Qty. | Days. | Amount Copay | D.Type P. Ins | Brand Class | DAW | RxOr. | Prescriber/ NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226731 | 04/08/2024 | ▆▆▆▆▆▆▆ | STRIBILD 150-150-200-300 TAB | | 30 | 4054.33 | Rx | Y | N | Pharmacy | ▆▆▆▆▆▆ | B |
| 0/0 | 04/08/2024 | | 61958-1201-01 | 30.00 | | 0.00 | MCD | 0 | | | | |

**Total Rx Count:** 10     **Total Rx Amount:** $38,158.69

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

03/25/2025    4:00 pm

**CITY PLUS CARE PHARMACY**
**Date Filled 3/25/2022 To 3/25/2025**

Page 1 of 2

| Pickedup Status : | ALL | Paid Status | ALL | Rx Trans Status : | Exclude Transferred Out | Comp Rxs Only : | No | Include Filed Rxs : | No |
|---|---|---|---|---|---|---|---|---|---|
| Include Disc. Rxs : | No | Days Supply | | Include Unbilled Rxs | No | Only Rxs Billed To Multiple Ins. | | No | |
| Sub.Clarification CD: | | | | Follow Up Tags | | | | | |
| Insurances : | | Facilities : | | Prescribers : | | Payors | | Drugs : | DESCOVY |

| Rx#/ Rf#/Auth | Date Filled/ Ordered | Patient Name / DOB    Sex | Drug Name | Qty. | Days. | Amount Copay | D.Type P. Ins | Brand Class | DAW | RxOr. | Prescriber/ NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196672 0/2 | 03/28/2022 03/28/2022 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 1898.56 0.00 | Rx PEU | Y 0 | N | ELECTRONIC | | B |
| 196672 1/2 | 05/03/2022 03/28/2022 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 1975.66 0.00 | Rx PEU | Y 0 | N | ELECTRONIC | | B |
| 200443 0/5 | 07/12/2022 07/12/2022 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 1975.66 0.00 | Rx PEU | Y 0 | N | ELECTRONIC | | B |
| 200443 1/5 | 08/04/2022 07/12/2022 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 1975.66 0.00 | Rx PEU | Y 0 | N | ELECTRONIC | | B |
| 200443 2/5 | 09/03/2022 07/12/2022 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 1975.66 0.00 | Rx PEU | Y 0 | N | ELECTRONIC | | B |
| 200443 4/5 | 11/10/2022 07/12/2022 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 1975.66 0.00 | Rx PEU | Y 0 | N | WRITTEN | | B |
| 205111 0/0 | 11/14/2022 11/14/2022 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 1938.98 3.00 | Rx ADJ | Y 0 | N | Pharmacy | | B |
| 206018 0/0 | 12/02/2022 11/01/2022 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 1938.98 0.00 | Rx ADJ | Y 0 | N | Pharmacy | | B |
| 200443 5/5 | 12/07/2022 07/12/2022 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 1975.66 0.00 | Rx PEU | Y 0 | N | ELECTRONIC | | B |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

| Rx# Rfll/Auth | Date Filled/ Ordered | Patient Name / DOB    Sex | Drug Name | Qty. | Days. | Amount Copay | D.Type P. Ins | Brand Class | DAW | RxOr. | Prescriber/ NPI/ Lic# | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206196 0/0 | 12/09/2022 12/06/2022 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 1938.98 3.00 | Rx AD1 | Y 0 | N | Pharmacy | | B |
| 208692 0/0 | 01/16/2023 12/06/2022 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 2039.90 3.00 | Rx AD1 | Y 0 | N | Pharmacy | | B |
| 210082 0/5 | 03/07/2023 02/13/2023 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 2092.21 0.00 | Rx PEU | Y 0 | N | ELECTRONIC | | B |
| 210082 2/5 | 05/10/2023 02/13/2023 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 2092.21 0.00 | Rx PEU | Y 0 | N | ELECTRONIC | | B |
| 210082 3/5 | 06/07/2023 02/13/2023 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 2067.60 0.00 | Rx PEU | Y 0 | N | ELECTRONIC | | B |
| 210082 4/5 | 07/05/2023 02/13/2023 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 2067.60 0.00 | Rx PEU | Y 0 | N | ELECTRONIC | | B |
| 238226 0/0 | 02/18/2025 02/18/2025 | | DESCOVY 200-25MG TAB 61958-2002-01 | 30.00 | 30 | 2077.31 0.00 | Rx AD | Y 0 | N | Pharmacy | | B |

Total Rx Count:   16        Total Rx Amount:   $32,006.29

CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS

# Exhibit 5

**Name: City Plus Pharmacy**

**ASSETS Amount**

Cash (in bank, CDs, money market accounts) $

| | |
|---|---|
| Checking | $57,000 |
| Savings | 0 |
| Securities (mutual funds, college savings, | 0 |
| Accounts/Notes Receivable | 0 |
| Real Estate (resale value of your home) | 0 |
| Household Goods | $60,000 |
| Vehicles (resale value) | 0 |
| Cash Value Life Insurance | 0 |
| 401(k) Plan | 0 |
| Individual Retirement Accounts | 0 |
| Other Assets _____ | 0 |
| **TOTAL ASSETS $** | $117,000 |

**LIABILITIES Amount**

| | |
|---|---|
| Notes Payable $ | 0 |
| Accounts/Bills Due | $64,000 |
| Credit Cards Payable | 0 |
| Vehicle Loans | 0 |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

| | | |
|---|---|---|
| Unpaid Taxes | $49,000 | |
| Real Estate Mortgages Payable (remaining balance) | | 0 |
| Land Contracts Payable | | |
| Life Insurance Loans | | 0 |
| Student Loans | 0 | |
| Other Liabilities _____ | | 0 |
| **TOTAL LIABILITIES $** | | $113,000 |
| **NET WORTH _____** | | $117,000 |
| **TOTAL LIABILITIES AND NET WORTH $** | | $4,000 |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

**Name: Qaiser Chaudhary**

**ASSETS Amount**

Cash (in bank, CDs, money market accounts) $

| | |
|---|---|
| Checking | $19,300 |
| Savings | 0 |
| Securities (mutual funds, college savings, | 0 |
| Accounts/Notes Receivable | 0 |
| Real Estate (resale value of your home) | 0 |
| Household Goods | $0 |
| Vehicles (resale value) | $55,000 |
| Cash Value Life Insurance | 0 |
| 401(k) Plan | 0 |
| Individual Retirement Accounts | 0 |
| Other Assets _____ | 0 |

TOTAL ASSETS $

**LIABILITIES Amount**

| | | |
|---|---|---|
| Notes Payable $ | 0 | |
| Accounts/Bills Due | $1,500 | |
| Credit Cards Payable | 0 | |
| Vehicle Loans | $72,300 | |
| Unpaid Taxes | | $245,200 |
| Real Estate Mortgages Payable (remaining balance) | | 0 |
| Land Contracts Payable | | 0 |
| Life Insurance Loans | | 0 |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

Student Loans                                        0

Other Liabilities _____                                          0
**TOTAL LIABILITIES $**                    $73,500
**NET WORTH _____**               $74,300
**TOTAL LIABILITIES AND NET WORTH $**        $800

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

**Name:**    **Nabila Chaudhary**

**ASSETS Amount**

Cash (in bank, CDs, money market accounts) $

| | |
|---|---|
| Checking | $0 |
| Savings | 0 |
| Securities (mutual funds, college savings, | 0 |
| Accounts/Notes Receivable | 0 |
| Real Estate (resale value of your home) | $625,000 |
| Household Goods | $10,000 |
| Vehicles (resale value) | 0 |
| Cash Value Life Insurance | 0 |
| 401(k) Plan | 0 |
| Individual Retirement Accounts | 0 |
| Other Assets _____ | 0 |

TOTAL ASSETS $

**LIABILITIES Amount**

| | | |
|---|---|---|
| Notes Payable $ | 0· | |
| Accounts/Bills Due | $8,500 | |
| Credit Cards Payable | 0 | |
| Vehicle Loans | 0 | |
| Unpaid Taxes | $0 | |
| Real Estate Mortgages Payable (remaining balance) | | 0 |
| Land Contracts Payable | | |
| Life Insurance Loans | | 0 |

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

Student Loans                                    0

Other Liabilities _____                              0
**TOTAL LIABILITIES $**                    $8,500
**NET WORTH** _____           $635,000
**TOTAL LIABILITIES AND NET WORTH $**      $626,500

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**

**Name:Hamza Chaudhary**

**ASSETS Amount**

Cash (in bank, CDs, money market accour $

| | |
|---|---|
| Checking | $60,000 |
| Savings | 0 |
| Securities (mutual funds, college savings, | 0 |
| Accounts/Notes Receivable | 0 |
| Real Estate (resale value of your home) | 0 |
| Household Goods | $0 |
| Vehicles (resale value) | resale $29,000 |
| Cash Value Life Insurance | 0 |
| 401(k) Plan | 0 |
| Individual Retirement Accounts | 0 |
| Other Assets _____ | 0 |
| TOTAL ASSETS $ | $89,000 |

**LIABILITIES Amount**

| | |
|---|---|
| Notes Payable $ | 0 |
| Accounts/Bills Due | $1,300 |
| Credit Cards Payable | $10,600 |
| Vehicle Loans | $45,600 balance |
| Unpaid Taxes | $36,500 |
| Real Estate Mortgages Payable (remaining balance) | 0 |
| Land Contracts Payable | 0 |
| Life Insurance Loans | 0 |

Student Loans                                    0

Other Liabilities _____                                    0
**TOTAL LIABILITIES $**                    $93,500
**NET WORTH _____**                    $89,000
**TOTAL LIABILITIES AND NET WORTH $**       $4,500

**CONFIDENTIAL RULE 408 SETTLEMENT COMMUNICATIONS**